1  J. Andrew Coombs (SBN 123881)
   *andy@coombspc.com*
2  Nicole L. Drey (SBN 250235)
   *nicole@coombspc.com*
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California  91206
   Telephone:  (818) 500-3200
5  Facsimile:   (818) 500-3201                                          CLOSED

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.
7
   Nicholas Cerutti
8  *italo1881@hotmail.com*
   669 Ashbury Street
9  San Francisco, California  94117
   Telephone:  (415) 609-0251
10
   Defendant, *in pro se*
11

12               UNITED STATES DISTRICT COURT

13             CENTRAL DISTRICT OF CALIFORNIA

14
   Warner Bros. Home Entertainment Inc.,   )    Case No. CV12-9155 JFW (AJWx)
15                                          )
                  Plaintiff,                )    CONSENT DECREE AND
16                                          )    PERMANENT  INJUNCTION
            v.                              )
17                                          )
   Nicholas Cerutti, an individual and d/b/a )
18 as Amazon.com italo1881, and Does 1-      )
   10, inclusive,                           )
19                                          )
                  Defendants.               )
20 _____ )

21         The Court, having read and considered the Joint Stipulation for Entry of

22 Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

23 Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Nicholas Cerutti, an

24 individual and d/b/a as Amazon.com italo1881 ("Defendant"), in this action, and good

25 cause appearing therefore, hereby:

26

27

28

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

      a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b) Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c) Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5) Each side shall bear its own fees and costs of suit.

6) Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7) This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8) The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9) The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10) The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11) This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED:      June 18, 2013

_____
Hon. John F. Walter
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.


By: _____
        J. Andrew Coombs
        Nicole L. Drey
Attorneys for Plaintiff Warner Bros. Home
Entertainment Inc.

Nicholas Cerutti, an individual and
d/b/a Amazon.com Seller italo1881


By: _____
        Nicholas Cerutti
Defendant, *in pro se*

## EXHIBIT A
## COPYRIGHT REGISTRATIONS

| REG. NO. | TITLE | COPYRIGHT CLAIMANT |
|---|---|---|
| PA 1-029-059 | 15 Minutes | Katira Media Productions, GmbH & Co. KG & New Line Distribution, Inc. |
| PA 1-000-111 | Frequency | New Line Productions, Inc. ("NLP") |
| PA 1-036-166 | Thirteen Days | Beacon Communications, LLC |
| PA 1-052-288 | 61* | Home Box Office, Inc. ("HBO") |
| RE 810-505; RE810-504 | Clockwork Orange, A | Pandora, Inc. |
| PA 1-065-861 | BAND OF BROTHERS: Currahee | HBO |
| PA 1-065-857 | BAND OF BROTHERS: Day Of Days | HBO |
| PA 1-065-856 | BAND OF BROTHERS: Carentan | HBO |
| PA 1-065-860 | BAND OF BROTHERS: Replacements | HBO |
| PA 1-065-854 | BAND OF BROTHERS: Crossroads | HBO |
| PA 1-065-859 | BAND OF BROTHERS: Bastogne | HBO |
| PA 1-057-373 | BAND OF BROTHERS: The Breaking Point | HBO |
| PA 1-057-372 | BAND OF BROTHERS: The Last Patrol | HBO |

| | | |
|---|---|---|
| PA 1-057-371 | BAND OF BROTHERS: Why We Fight | HBO |
| PA 1-065-863 | BAND OF BROTHERS: Points | HBO |
| PA 582-972 | BATMAN: THE ANIMATED SERIES: On Leather Wings | Warner Brothers Entertainment Inc. ("WBEI") |
| PA 574-389 | BATMAN: THE ANIMATED SERIES: Christmas with the Joker | WBEI |
| PA 586-441 | BATMAN: THE ANIMATED SERIES: Nothing to Fear | WBEI |
| PA 589-506 | BATMAN: THE ANIMATED SERIES: The Last Laugh | WBEI |
| PA 586-463 | BATMAN: THE ANIMATED SERIES: Pretty Poison | WBEI |
| PA 574-390 | BATMAN: THE ANIMATED SERIES: The Underdwellers | WBEI |
| PA 586-461 | BATMAN: THE ANIMATED SERIES: P.O.V. | WBEI |
| PA 574-391 | BATMAN: THE ANIMATED SERIES: The Forgotten | WBEI |
| PA 586-460 | BATMAN: THE ANIMATED SERIES: Be a Clown | WBEI |
| PA 589-508 | BATMAN: THE ANIMATED SERIES: Two-Face Part 1 | WBEI |
| PA 589-509 | BATMAN: THE ANIMATED SERIES: Two-Face Part 2 | WBEI |
| PA 586-462 | BATMAN: THE ANIMATED SERIES: It's Never Too Late | WBEI |
| PA 589-498 | BATMAN: THE ANIMATED SERIES: I've Got Batman in My Basement | WBEI |
| PA 582-971 | BATMAN: THE ANIMATED SERIES: Heart of Ice | WBEI |
| PA 582-970 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 1 | WBEI |

| PA 586-444 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 2 | WBEI |
|---|---|---|
| PA 605-108 | BATMAN: THE ANIMATED SERIES: See No Evil | WBEI |
| PA 574-392 | BATMAN: THE ANIMATED SERIES: Beware of Gray Ghost | WBEI |
| PA 586-443 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 1 | WBEI |
| PA 586-442 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 2 | WBEI |
| PA 586-437 | BATMAN: THE ANIMATED SERIES: Joker's Favor | WBEI |
| PA 574-393 | BATMAN: THE ANIMATED SERIES: Vendetta | WBEI |
| PA 589-499 | BATMAN: THE ANIMATED SERIES: Fear of Victory | WBEI |
| PA 589-507 | BATMAN: THE ANIMATED SERIES: The Clock King | WBEI |
| PA 586-440 | BATMAN: THE ANIMATED SERIES: Appointment in Crime Alley | WBEI |
| PA 574-404 | BATMAN: THE ANIMATED SERIES: Mad as a Hatter | WBEI |
| PA 574-394 | BATMAN: THE ANIMATED SERIES: Dreams in Darkness | WBEI |
| PA 589-500 | BATMAN: THE ANIMATED SERIES: Eternal Youth | WBEI |
| PA 601-545 | BATMAN: THE ANIMATED SERIES: Perchance to Dream | WBEI |
| PA 574-404 | BATMAN: THE ANIMATED SERIES: The Cape and Cowl Conspiracy | WBEI |
| PA 607-504 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 1 | WBEI |
| PA 607-501 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 2 | WBEI |
| PA 607-510 | BATMAN: THE ANIMATED SERIES: The Laughing Fish | WBEI |

| | | |
|---|---|---|
| PA 601-514 | BATMAN: THE ANIMATED SERIES: Night of the Ninja | WBEI |
| PA 601-517 | BATMAN: THE ANIMATED SERIES: Catch Scratch Fever | WBEI |
| PA 601-542 | BATMAN: THE ANIMATED SERIES: The Strange Secret of Bruce Wayne | WBEI |
| PA 607-506 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 1 | WBEI |
| PA 607-507 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 2 | WBEI |
| PA 607-508 | BATMAN: THE ANIMATED SERIES: If You're so Smart, Why aren't You Rich? | WBEI |
| PA 604-700 | BATMAN: THE ANIMATED SERIES: Joker's Wild | WBEI |
| PA 601-544 | BATMAN: THE ANIMATED SERIES: Tyger, Tyger | WBEI |
| PA 601-515 | BATMAN: THE ANIMATED SERIES: Moon of the Wolf | WBEI |
| PA 605-106 | BATMAN: THE ANIMATED SERIES: Day of the Samurai | WBEI |
| PA 601-546 | BATMAN: THE ANIMATED SERIES: Terror in the Sky | WBEI |
| PA 601-518 | BATMAN: THE ANIMATED SERIES: Almost Got 'im | WBEI |
| PA 605-105 | BATMAN: THE ANIMATED SERIES: Birds of a Feather | WBEI |
| PA 604-701 | BATMAN: THE ANIMATED SERIES: What is Reality? | WBEI |
| PA 601-516 | BATMAN: THE ANIMATED SERIES: I am the Night | WBEI |
| PA 607-503 | BATMAN: THE ANIMATED SERIES: Off Balance | WBEI |
| PA 605-107 | BATMAN: THE ANIMATED SERIES: The Man who Killed Batman | WBEI |

| | | |
|---|---|---|
| PA 677-778 | BATMAN: THE ANIMATED SERIES: Mudslide | WBEI |
| PA 677-811 | BATMAN: THE ANIMATED SERIES: Paging the Crime Doctor | WBEI |
| PA 605-109 | BATMAN: THE ANIMATED SERIES: Zatanna | WBEI |
| PA 607-502 | BATMAN: THE ANIMATED SERIES: The Mechanic | WBEI |
| PA 607-505 | BATMAN: THE ANIMATED SERIES: Harley and Ivy | WBEI |
| PA 677-779 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 1 | WBEI |
| PA 607-511 | BATMAN: THE ANIMATED SERIES: Blind as a Bat | WBEI |
| PA 628-178 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 1 | WBEI |
| PA 607-509 | BATMAN: THE ANIMATED SERIES: His Silicon Soul | WBEI |
| PA 677-780 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 2 | WBEI |
| PA 628-177 | BATMAN: THE ANIMATED SERIES: Fire From Olympus | WBEI |
| PA 628-179 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 2 | WBEI |
| PA 628-176 | BATMAN: THE ANIMATED SERIES: Read My Lips | WBEI |
| PA 677-781 | BATMAN: THE ANIMATED SERIES: The Worry Men | WBEI |
| PA 711-885 | BATMAN: THE ANIMATED SERIES: Sideshow | WBEI |
| PA 711-886 | BATMAN: THE ANIMATED SERIES: The Trial | WBEI |
| PA 711-887 | BATMAN: THE ANIMATED SERIES: Avatar | WBEI |
| PA 711-888 | BATMAN: THE ANIMATED SERIES: House & Garden | WBEI |

| PA 711-883 | BATMAN: THE ANIMATED SERIES: Harlequinade | WBEI |
| PA 741-780 | THE ADVENTURES OF BATMAN & ROBIN: Time Out of Joint | WBEI |
| PA 777-763 | THE ADVENTURES OF BATMAN & ROBIN: Catwalk | WBEI |
| PA 741-779 | THE ADVENTURES OF BATMAN & ROBIN:Bane | WBEI |
| PA 741-782 | THE ADVENTURES OF BATMAN & ROBIN: Baby-Doll | WBEI |
| PA 777-760 | THE ADVENTURES OF BATMAN & ROBIN: The Lion and the Unicorn | WBEI |
| PA 777-768 | THE ADVENTURES OF BATMAN & ROBIN: Showdown | WBEI |
| PA 741-781 | THE ADVENTURES OF BATMAN & ROBIN: Riddlers Reform | WBEI |
| PA 749-974 | THE ADVENTURES OF BATMAN & ROBIN: Second Chance | WBEI |
| PA 751-503 | THE ADVENTURES OF BATMAN & ROBIN: Harley's Holiday | WBEI |
| PA 751-502 | THE ADVENTURES OF BATMAN & ROBIN: Lock-up | WBEI |
| PA 751-535 | THE ADVENTURES OF BATMAN & ROBIN: Make'em Laugh | WBEI |
| PA 750-008 | THE ADVENTURES OF BATMAN & ROBIN: Deep Freeze | WBEI |
| PA 751-546 | THE ADVENTURES OF BATMAN & ROBIN: Batgirl Returns | WBEI |
| PA 1-036-697 | CHARMED: The Honeymoon's Over | Spelling Television, Inc ("STI") |
| PA 1-036-698 | CHARMED: Magic Hour | STI |
| PA 1-036-699 | CHARMED: Once Upon a Time | STI |
| PA 1-036-700 | CHARMED: All Halliwell's Eve | STI |

| PA 1-036-701 | CHARMED: Sight Unseen | STI |
|---|---|---|
| PA 1-036-703 | CHARMED: Primrose Empath | STI |
| PA 1-036-702 | CHARMED: Power Outage | STI |
| PA 1-036-704 | CHARMED: Sleuthing with the Enemy | STI |
| PA 1-036-705 | CHARMED: Coyote Piper | STI |
| PA 1-036-706 | CHARMED: We All Scream for Ice Cream | STI |
| PA 1-036-707 | CHARMED: Blinded by the Whitelighter | STI |
| PA 1-036-708 | CHARMED: Wrestling with Demons | STI |
| PA 1-036-709 | CHARMED: Bride and Gloom | STI |
| PA 1-036-710 | CHARMED: The Good, the Bad and the Cursed | STI |
| PA 1-036-711 | CHARMED: Just Harried | STI |
| PA 1-036-712 | CHARMED: Death Takes a Halliwell | STI |
| PA 1-036-713 | CHARMED: Pre-Witched | STI |
| PA 1-036-714 | CHARMED: Sin Francisco | STI |
| PA 1-036-715 | CHARMED: The Demon Who Came in From the Cold | STI |
| PA 1-036-716 | CHARMED: Exit Strategy | STI |
| PA 1-036-717 | CHARMED: Look Who's Barking | STI |
| PA 1-036-718 | CHARMED: All Hell Breaks Loose | STI |

| | | |
|---|---|---|
| PA 1-085-043 | CHARMED: Charmed Again: Part 1 | STI |
| PA 1-085-044 | CHARMED: Charmed Again: Part 2 | STI |
| PA 1-085-045 | CHARMED: Hell Hath No Fury | STI |
| PA 1-085-047 | CHARMED: Enter the Demon | STI |
| PA 1-085-046 | CHARMED: Size Matters | STI |
| PA 1-085-048 | CHARMED: A Knight to Remember | STI |
| PA 1-085-049 | CHARMED: Brain Drain | STI |
| PA 1-085-051 | CHARMED: Black as Cole | STI |
| PA 1-085-052 | CHARMED: Muse to My Ears | STI |
| PA 1-085-050 | CHARMED: A Paige from the Past | STI |
| PA 1-085-053 | CHARMED: Trial by Magic | STI |
| PA 1-085-054 | CHARMED: Lost and Bound | STI |
| PA 1-085-055 | CHARMED: Charmed and Dangerous | STI |
| PA 1-085-056 | CHARMED: The Three Faces of Phoebe | STI |
| PA 1-078-973 | CHARMED: Marry-Go-Round | STI |
| PA 1-085-057 | CHARMED: Saving Private Leo | STI |
| PA 1-085-058 | CHARMED: Bite Me | STI |
| PA 1-085-059 | CHARMED: We're Off to See the Wizard | STI |

| | | |
|---|---|---|
| PA 1-085-060 | CHARMED: Long Live the Queen | STI |
| PA 1-085-061 | CHARMED: Womb Raider | STI |
| PA 1-085-062 | CHARMED: Witch Way Now? | STI |
| PA 1-221-655 | CHARMED: Valhalley of the Dolls: Part 1 | STI |
| PA 1-221-656 | CHARMED: Valhalley of the Dolls: Part 2 | STI |
| PA 1-221-657 | CHARMED: Forget Me… Not | STI |
| PA 1-221-658 | CHARMED: The Power of Three Blondes | STI |
| PA 1-221-659 | CHARMED: Love's a Witch | STI |
| PA 1-221-660 | CHARMED: My Three Witches | STI |
| PA 1-221-661 | CHARMED: Soul Survivor | STI |
| PA 1-221-662 | CHARMED: Sword and the City | STI |
| PA 1-221-663 | CHARMED: Little Monsters | STI |
| PA 1-221-664 | CHARMED: Chris-Crossed | STI |
| PA 1-221-665 | CHARMED: Witchstock | STI |
| PA 1-221-666 | CHARMED: Prince Charmed | STI |
| PA 1-221-667 | CHARMED: Used Karma | STI |
| PA 1-221-668 | CHARMED: The Legend of Sleepy Halliwell | STI |
| PA 1-221-669 | CHARMED: I Dream of Phoebe | STI |

| PA 1-221-670 | CHARMED: The Courtship of Wyatt's Father | STI |
|---|---|---|
| PA 1-221-671 | CHARMED: Hyde School Reunion | STI |
| PA 1-221-672 | CHARMED: Spin City | STI |
| PA 1-221-673 | CHARMED: Crimes & Witch Demeanors | STI |
| PA 1-221-674 | CHARMED: A Wrong Day's Journey Into Right | STI |
| PA 1-221-675 | CHARMED: Witch Wars | STI |
| PA 1-221-676 | CHARMED: It's a Bad, Bad, Bad, Bad World: Part 1 | STI |
| PA 1-221-677 | CHARMED: It's a Bad, Bad, Bad, Bad World: Part 2 | STI |
| PA 1-288-319 | CHARMED: A Call to Arms | STI |
| PA 1-288-320 | CHARMED: The Bare Witch Project | STI |
| PA 1-288-321 | CHARMED: Cheaper by the Coven | STI |
| PA 1-288-322 | CHARMED: Charrrmed! | STI |
| PA 1-288-323 | CHARMED: Styx Feet Under | STI |
| PA 1-288-324 | CHARMED: Once in a Blue Moon | STI |
| PA 1-288-325 | CHARMED: Someone to Witch Over Me | STI |
| PA 1-288-326 | CHARMED: Charmed Noir | STI |
| PA 1-288-327 | CHARMED: There's Something About Leo | STI |
| PA 1-288-328 | CHARMED: Witchness Protection | STI |

| PA 1-288-329 | CHARMED: Ordinary Witches | STI |
|---|---|---|
| PA 1-288-330 | CHARMED: Extreme Makeover World Edition | STI |
| PA 1-288-331 | CHARMED: Charmageddon | STI |
| PA 1-288-332 | CHARMED: Carpe Demon | STI |
| PA 1-288-333 | CHARMED: Show Ghouls | STI |
| PA 1-288-334 | CHARMED: The Seven Year Witch | STI |
| PA 1-288-335 | CHARMED: Scry Hard | STI |
| PA 1-288-336 | CHARMED: Little Box of Horrors | STI |
| PA 1-288-337 | CHARMED: Freaky Phoebe | STI |
| PA 1-288-338 | CHARMED: Imaginary Fiends | STI |
| PA 1-288-339 | CHARMED: Death Becomes Them | STI |
| PA 1-288-340 | CHARMED: Something Wicca This Way Goes | STI |
| PA 1-335-910 | CHARMED: Still Charmed and Kicking | STI |
| PA 1-335-913 | CHARMED: Malice in Wonderland | STI |
| PA 1-335-906 | CHARMED: Run, Piper, Run | STI |
| PA 1-335-915 | CHARMED: Desperate Housewitches | STI |
| PA 1-335-912 | CHARMED: Rewitched | STI |
| PA 1-335-908 | CHARMED: Kill Billie: Vol. 1 | STI |

| | | |
|---|---|---|
| PA 1-335-911 | CHARMED: The Lost Picture Show | STI |
| PA 1-335-909 | CHARMED: Battle of the Hexes | STI |
| PA 1-335-916 | CHARMED: Hulkus Pocus | STI |
| PA 1-335-914 | CHARMED: Vaya Con Leos | STI |
| PA 1-335-907 | CHARMED: Mr. & Mrs. Witch | STI |
| PA 1-322-193 | CHARMED: Payback's a Witch | STI |
| PA 1-322-194 | CHARMED: Repo Manor | STI |
| PA 1-318-169 | CHARMED: 12 Angry Zen | STI |
| PA 1-318-173 | CHARMED: The Last Temptation of Christy | STI |
| PA 1-318-167 | CHARMED: Engaged and Confused | STI |
| PA 1-318-171 | CHARMED: Generation Hex | STI |
| PA 1-318-170 | CHARMED: The Torn Identity | STI |
| PA 1-318-172 | CHARMED: The Jung and the Restless | STI |
| PA 1-318-168 | CHARMED: Gone with the Witches | STI |
| PA 1-326-417 | CHARMED: Kill Billie: Vol. 2 | STI |
| PA 1-289-015 | CHARMED: Forever Charmed | STI |
| PA 879-601 | Devil's Advocate | The Ladd Company |

| | | |
|---|---|---|
| PA 1-202-066 | Elf | Munich Carlyle Productions, GmbH & Co. KG & New Line Productions, Inc. |
| PA 720-610 | Empire Records | HBO |
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-280-550 | ENTOURAGE: The System | HBO |
| PA 1-275-228 | ENTOURAGE: The New Car | HBO |
| PA 1-283-280 | ENTOURAGE: Aquamansion | HBO |
| PA 1-283-279 | ENTOURAGE: The Offer | HBO |
| PA 1-218-704 | ENTOURAGE: Neighbors | HBO |
| PA 1-291-312 | ENTOURAGE: Chinatown | HBO |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | HBO |

| PA 1-280-656 | ENTOURAGE: Oh Mandy | HBO |
|---|---|---|
| PA 1-280-657 | ENTOURAGE: I Love You Too | HBO |
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | HBO |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | HBO |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | HBO |
| PA 1-304-698 | ENTOURAGE: Exodus | HBO |
| PA 1-304-703 | ENTOURAGE: The Abyss | HBO |
| PA 1-335-588 | ENTOURAGE: Aquamom | HBO |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | HBO |
| PA 1-324-966 | ENTOURAGE: Dominated | HBO |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | HBO |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | HBO |
| PA 1-342-217 | ENTOURAGE: Three's Company | HBO |
| PA 1-335-640 | ENTOURAGE: Strange Days | HBO |
| PA 1-335-591 | ENTOURAGE: The Release | HBO |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | HBO |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | HBO |
| PA 1-335-587 | ENTOURAGE: What About Bob | HBO |

| PA 1-353-971 | ENTOURAGE: Sorry, Ari | HBO |
|---|---|---|
| PA 1-374-951 | ENTOURAGE: Less Than 30 | HBO |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | HBO |
| PA 1-374-953 | ENTOURAGE: Manic Monday | HBO |
| PA 1-374-954 | ENTOURAGE: Gotcha! | HBO |
| PA 1-374-955 | ENTOURAGE: Return Of The King | HBO |
| PA 1-374-956 | ENTOURAGE: The Resurrection | HBO |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | HBO |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | HBO |
| PA 904-267 | Everybody Loves Raymond: Pilot | Worldwide Pants, Inc. ("WPI"); HBO Independent Productions, Inc. ("HIPI") |
| PA 854-294 | Everybody Loves Raymond: I Love You | WPI; HIPI |
| PA 854-296 | Everybody Loves Raymond: I Wish I Were Gus | WPI; HIPI |
| PA 854-297 | Everybody Loves Raymond: Standard Deviation | WPI; HIPI |
| PA 854-298 | Everybody Loves Raymond: Look Don't Touch | WPI; HIPI |
| PA 854-295 | Everybody Loves Raymond: Frank, the Writer | WPI; HIPI |
| PA 854-299 | Everybody Loves Raymond: Your Place or Mine? | WPI; HIPI |
| PA 854-300 | Everybody Loves Raymond: In-Laws | WPI; HIPI |

| PA 854-301 | Everybody Loves Raymond: Win, Lose or Draw | WPI; HIPI |
|---|---|---|
| PA 854-303 | Everybody Loves Raymond: Turkey or Fish | WPI; HIPI |
| PA 854-302 | Everybody Loves Raymond: Captain Nemo | WPI; HIPI |
| PA 854-305 | Everybody Loves Raymond: The Ball | WPI; HIPI |
| PA 854-304 | Everybody Loves Raymond: Debra's Sick | WPI; HIPI |
| PA 854-306 | Everybody Loves Raymond: Who's Handsome? | WPI; HIPI |
| PA 854-307 | Everybody Loves Raymond: The Car | WPI; HIPI |
| PA 854-309 | Everybody Loves Raymond: Diamonds | WPI; HIPI |
| PA 854-308 | Everybody Loves Raymond: The Game | WPI; HIPI |
| PA 854-310 | Everybody Loves Raymond: Recovering Pessimist | WPI; HIPI |
| PA 854-311 | Everybody Loves Raymond: The Dog | WPI; HIPI |
| PA 854-312 | Everybody Loves Raymond: Neighbors | WBEI |
| PA 854-314 | Everybody Loves Raymond: Fascinatin' Debra | WBEI |
| PA 854-313 | Everybody Loves Raymond: Why Are We Here? | WBEI |
| PA 869-553 | Everybody Loves Raymond: Ray's on TV | WPI; HIPI |
| PA 854-317 | Everybody Loves Raymond:  Father Knows Least | WPI; HIPI |
| PA 854-318 | Everybody Loves Raymond: Brother | WPI; HIPI |
| PA 854-315 | Everybody Loves Raymond: Mozart | WPI; HIPI |
| PA 854-319 | Everybody Loves Raymond:  Golf | WPI; HIPI |
| PA 854-316 | Everybody Loves Raymond: Anniversary | WPI; HIPI |
| PA 872-579 | Everybody Loves Raymond: Working Late Again | WPI; HIPI |

| | | |
|---|---|---|
| PA 0872-580 | Everybody Loves Raymond: The Children's Book | WPI; HIPI |
| PA 872-581 | Everybody Loves Raymond: The Gift | WPI; HIPI |
| PA 872-582 | Everybody Loves Raymond: High School | WPI; HIPI |
| PA 872-583 | Everybody Loves Raymond: The Letter | WPI; HIPI |
| PA 887-719 | Everybody Loves Raymond: All I Want for Christmas | WPI; HIPI |
| PA 878-088 | Everybody Loves Raymond: Civil War | WPI; HIPI |
| PA 878-090 | Everybody Loves Raymond: Mia Famiglia | WPI; HIPI |
| PA 878-089 | Everybody Loves Raymond: Marie's Meatballs | WPI; HIPI |
| PA 886-943 | Everybody Loves Raymond: The Checkbook | WPI; HIPI |
| PA 873-215 | Everybody Loves Raymond: The Ride-Along | WPI; HIPI |
| PA 887-071 | Everybody Loves Raymond: The Family Bed | WPI; HIPI |
| PA 887-072 | Everybody Loves Raymond: Good Girls | WPI; HIPI |
| PA 887-073 | Everybody Loves Raymond: T-Ball | WPI; HIPI |
| PA 887-074 | Everybody Loves Raymond: Traffic School | WPI; HIPI |
| PA 887-075 | Everybody Loves Raymond: Six Feet Under | WPI; HIPI |
| PA 887-076 | Everybody Loves Raymond: The Garage Sale | WPI; HIPI |
| PA 886-956 | Everybody Loves Raymond: The Wedding: Part 1 | WPI; HIPI |
| PA 887-077 | Everybody Loves Raymond: The Wedding: Part 2 | WPI; HIPI |
| PA 903-479 | Everybody Loves Raymond: The Invasion | WPI; HIPI |

| PA 903-480 | Everybody Loves Raymond: Driving Frank | WPI; HIPI |
|---|---|---|
| PA 903-936 | Everybody Loves Raymond: The Sitter | WPI; HIPI |
| PA 903-936 | Everybody Loves Raymond: Getting Even | WPI; HIPI |
| PA 903-939 | Everybody Loves Raymond: The Visit | WPI; HIPI |
| PA 903-938 | Everybody Loves Raymond: Halloween Candy | WPI; HIPI |
| PA 904-087 | Everybody Loves Raymond: Moving Out | WPI; HIPI |
| PA 904-085 | Everybody Loves Raymond: The Article | WPI; HIPI |
| PA 904-088 | Everybody Loves Raymond: The Lone Barone | WPI; HIPI |
| PA 904-086 | Everybody Loves Raymond: No Fat | WPI; HIPI |
| PA 904-269 | Everybody Loves Raymond: The Apartment | WPI; HIPI |
| PA 904-268 | Everybody Loves Raymond: The Toaster | WPI; HIPI |
| PA 918-544 | Everybody Loves Raymond: Ping Pong | WPI; HIPI |
| PA 918-543 | Everybody Loves Raymond: Pants on Fire | WPI; HIPI |
| PA 918-381 | Everybody Loves Raymond: Robert's Date | WPI; HIPI |
| PA 918-545 | Everybody Loves Raymond: Frank's Tribute | WPI; HIPI |
| PA 929-420 | Everybody Loves Raymond: Cruising with Marie | WPI; HIPI |
| PA 918-546 | Everybody Loves Raymond: Ray Home Alone | WPI; HIPI |
| PA 765-180 | Everybody Loves Raymond: Big Shots | WPI; HIPI |
| PA 765-179 | Everybody Loves Raymond: Move Over | WPI; HIPI |

| PA 765-178 | Everybody Loves Raymond: The Getaway | WPI; HIPI |
|---|---|---|
| PA 930-133 | Everybody Loves Raymond: Working Girl | WPI; HIPI |
| PA 930-132 | Everybody Loves Raymond: Be Nice | WPI; HIPI |
| PA 939-889 | Everybody Loves Raymond: Dancing with Debra | WPI; HIPI |
| PA 939-891 | Everybody Loves Raymond: Robert Moves Back | WPI; HIPI |
| PA 945-841 | Everybody Loves Raymond: How They Met | WPI; HIPI |
| PA 957-857 | Everybody Loves Raymond: Boob Job | WPI; HIPI |
| PA 957-973 | Everybody Loves Raymond: The Can Opener | WPI; HIPI |
| PA 958-080 | Everybody Loves Raymond: You Bet | WPI; HIPI |
| PA 958-081 | Everybody Loves Raymond: Sex Talk | WPI; HIPI |
| PA 958-083 | Everybody Loves Raymond: The Will | WPI; HIPI |
| PA 958-079 | Everybody Loves Raymond: The Sister | WPI; HIPI |
| PA 958-082 | Everybody Loves Raymond: Cousin Gerard | WPI; HIPI |
| PA 958-400 | Everybody Loves Raymond: Debra's Workout | WPI; HIPI |
| PA 963-235 | Everybody Loves Raymond: No Thanks | WPI; HIPI |
| PA 963-226 | Everybody Loves Raymond: Left Back | WPI; HIPI |
| PA 970-434 | Everybody Loves Raymond: The Christmas Picture | WPI; HIPI |
| PA 970-435 | Everybody Loves Raymond: What's with Robert? | WPI; HIPI |
| PA 970-436 | Everybody Loves Raymond: Bully on the Bus | WPI; HIPI |
| PA 970-437 | Everybody Loves Raymond: Prodigal Son | WPI; HIPI |

| PA 970-438 | Everybody Loves Raymond: Robert's Rodeo | WPI; HIPI |
|---|---|---|
| PA 982-774 | Everybody Loves Raymond: The Tenth Anniversary | WPI; HIPI |
| PA 982-775 | Everybody Loves Raymond: Hackidu | WPI; HIPI |
| PA 982-776 | Everybody Loves Raymond: Debra Makes Something Good | WPI; HIPI |
| PA 982-777 | Everybody Loves Raymond: Marie and Frank's New Friends | WPI; HIPI |
| PA 983-071 | Everybody Loves Raymond: Alone Time | WPI; HIPI |
| PA 983-072 | Everybody Loves Raymond: Someone's Cranky | WPI; HIPI |
| PA 983-073 | Everybody Loves Raymond: Bad Moon Rising | WPI; HIPI |
| PA 983-074 | Everybody Loves Raymond: Confronting the Attacker | WPI; HIPI |
| PA 983-075 | Everybody Loves Raymond: Robert's Divorce | WPI; HIPI |
| PA 1-007-064 | Everybody Loves Raymond: Italy: Part 1 & 2 | WPI; HIPI |
| PA 1-007-388 | Everybody Loves Raymond: The Wallpaper | WPI; HIPI |
| PA 1-007-504 | Everybody Loves Raymond: Meant to Be | WPI; HIPI |
| PA 1-007-503 | Everybody Loves Raymond: Pet Cemetery | WPI; HIPI |
| PA 1-007-508 | Everybody Loves Raymond: The Author | WPI; HIPI |
| PA 1-007-502 | Everybody Loves Raymond: The Walk to the Door | WPI; HIPI |
| PA 1-007-506 | Everybody Loves Raymond: Young Girl | WPI; HIPI |
| PA 1-007-505 | Everybody Loves Raymond: Fighting In-Laws | WPI; HIPI |
| PA 1-007-507 | Everybody Loves Raymond: The Sneeze | WPI; HIPI |

| PA 1-007-711 | Everybody Loves Raymond: Christmas Present | WPI; HIPI |
|---|---|---|
| PA 1-021-561 | Everybody Loves Raymond: What Good Are You? | WPI; HIPI |
| PA 1-021-560 | Everybody Loves Raymond: Super Bowl | WPI; HIPI |
| PA 1-021-278 | Everybody Loves Raymond: Ray's Journal | WPI; HIPI |
| PA 1-021-279 | Everybody Loves Raymond: Silent Partners | WPI; HIPI |
| PA 1-021-746 | Everybody Loves Raymond: Fairies | WPI; HIPI |
| PA 1-021-961 | Everybody Loves Raymond: Stefania Arrives | WPI; HIPI |
| PA 1-021-960 | Everybody Loves Raymond: Humm Vac | WPI; HIPI |
| PA 1-022-056 | Everybody Loves Raymond: The Canister | WPI; HIPI |
| PA 1-022-055 | Everybody Loves Raymond: Net Worth | WPI; HIPI |
| PA 1-037-252 | Everybody Loves Raymond: Let's Fix Robert | WPI; HIPI |
| PA 1-022-057 | Everybody Loves Raymond: Say Uncle | WPI; HIPI |
| PA 1-037-251 | Everybody Loves Raymond: Separation | WPI; HIPI |
| PA 1-037-250 | Everybody Loves Raymond: Frank Paints the House | WPI; HIPI |
| PA 1-037-253 | Everybody Loves Raymond: Ally's Birth | WPI; HIPI |
| PA 1-064-360 | Everybody Loves Raymond: The Angry Family | WPI; HIPI |
| PA 1-048-443 | Everybody Loves Raymond: No Roll! | WPI; HIPI |
| PA 1-048-444 | Everybody Loves Raymond: Odd Man Out | WPI; HIPI |

| PA 1-048-445 | Everybody Loves Raymond: Ray's Ring | WPI; HIPI |
|---|---|---|
| PA 1-068-615 | Everybody Loves Raymond: Marie's Sculpture | WPI; HIPI |
| PA 1-064-438 | Everybody Loves Raymond: Frank Goes Downstairs | WPI; HIPI |
| PA 1-064-439 | Everybody Loves Raymond: Jealous Robert | WPI; HIPI |
| PA 1-064-266 | Everybody Loves Raymond: It's Supposed to be Fun | WPI; HIPI |
| PA 1-064-361 | Everybody Loves Raymond: Older Women | WPI; HIPI |
| PA 1-064-362 | Everybody Loves Raymond: Raybert | WPI; HIPI |
| PA 1-068-642 | Everybody Loves Raymond: The Kicker | WPI; HIPI |
| PA 1-068-643 | Everybody Loves Raymond: Season's Greetings | WPI; HIPI |
| PA 1-068-644 | Everybody Loves Raymond: Tissues | WPI; HIPI |
| PA 1-068-938 | Everybody Loves Raymond: Snow Day | WPI; HIPI |
| PA 1-068-939 | Everybody Loves Raymond: Cookies | WPI; HIPI |
| PA 1-069-290 | Everybody Loves Raymond: Lucky Suit | WPI; HIPI |
| PA 1-078-614 | Everybody Loves Raymond: The Skit | WPI; HIPI |
| PA 1-078-613 | Everybody Loves Raymond: The Breakup Tape | WPI; HIPI |
| PA 1-078-615 | Everybody Loves Raymond: Talk to Your Daughter | WPI; HIPI |
| PA 1-078-819 | Everybody Loves Raymond: A Vote for Debra | WPI; HIPI |
| PA 1-085-540 | Everybody Loves Raymond: Call Me Mom | WPI; HIPI |

| PA 1-078-862 | Everybody Loves Raymond: Mother's Day | WPI; HIPI |
|---|---|---|
| PA 1-085-542 | Everybody Loves Raymond: The Bigger Person | WPI; HIPI |
| PA 1-085-541 | Everybody Loves Raymond: The First Time | WPI; HIPI |
| PA 1-085-081 | Everybody Loves Raymond: The First Six Years | WPI; HIPI |
| PA 1-119-746 | Everybody Loves Raymond: The Cult | WPI; HIPI |
| PA 1-124-133 | Everybody Loves Raymond: Counseling | WPI; HIPI |
| PA 1-119-747 | Everybody Loves Raymond: Homework | WPI; HIPI |
| PA 1-128-204 | Everybody Loves Raymond: Pet the Bunny | WPI; HIPI |
| PA 1-128-203 | Everybody Loves Raymond: Who Am I? | WPI; HIPI |
| PA 1-128-201 | Everybody Loves Raymond: Robert Needs Money | WPI; HIPI |
| PA 1-120-126 | Everybody Loves Raymond: The Sigh | WPI; HIPI |
| PA 1-129-868 | Everybody Loves Raymond: Annoying Kid | WPI; HIPI |
| PA 1-120-122 | Everybody Loves Raymond: She's the One | WPI; HIPI |
| PA 1-128-199 | Everybody Loves Raymond: Marie's Vision | WPI; HIPI |
| PA 1-128-209 | Everybody Loves Raymond: Grandpa Steals | WPI; HIPI |
| PA 1-124-186 | Everybody Loves Raymond: Somebody Hates Raymond | WPI; HIPI |
| PA 1-134-069 | Everybody Loves Raymond: Just a Formality | WPI; HIPI |
| PA 1-128-208 | Everybody Loves Raymond: The Disciplinarian | WPI; HIPI |

| PA 1-129-214 | Everybody Loves Raymond: Sweet Charity | WPI; HIPI |
|---|---|---|
| PA 1-124-364 | Everybody Loves Raymond: Meeting the Parents | WPI; HIPI |
| PA 1-138-091 | Everybody Loves Raymond: The Plan | WPI; HIPI |
| PA 1-145-293 | Everybody Loves Raymond: Sleepover at Peggy's | WPI; HIPI |
| PA 1-138-280 | Everybody Loves Raymond: Who's Next? | WPI; HIPI |
| PA 1-197-180 | Everybody Loves Raymond: The Shower | WPI; HIPI |
| PA 1-139-164 | Everybody Loves Raymond: Baggage | WPI; HIPI |
| PA 1-139-165 | Everybody Loves Raymond: The Bachelor Party | WPI; HIPI |
| PA 1-138-976 | Everybody Loves Raymond: Robert's Wedding | WPI; HIPI |
| PA 1-193-530 | Everybody Loves Raymond: Fun with Debra | WPI; HIPI |
| PA 1-197-181 | Everybody Loves Raymond: Thank You Notes | WPI; HIPI |
| PA 1-206-404 | Everybody Loves Raymond: Home from School | WPI; HIPI |
| PA 1-197-182 | Everybody Loves Raymond: Misery Loves Company | WPI; HIPI |
| PA 1-206-406 | Everybody Loves Raymond: The Contractor | WPI; HIPI |
| PA 1-206-405 | Everybody Loves Raymond: Peter on the Couch | WPI; HIPI |
| PA 1-210-844 | Everybody Loves Raymond: Liars | WPI; HIPI |
| PA 1-206-403 | Everybody Loves Raymond: The Surprise Party | WPI; HIPI |
| PA 1-206-401 | Everybody Loves Raymond: The Bird | WPI; HIPI |

| PA 1-206-402 | Everybody Loves Raymond: Jazz Records | WPI; HIPI |
|---|---|---|
| PA 1-206-400 | Everybody Loves Raymond: Debra at the Lodge | WPI; HIPI |
| PA 1-210-845 | Everybody Loves Raymond: Slave | WPI; HIPI |
| PA 1-210-846 | Everybody Loves Raymond: Whose Side Are You On? | WPI; HIPI |
| PA 1-210-847 | Everybody Loves Raymond: Lateness | WPI; HIPI |
| PA 1-213-063 | Everybody Loves Raymond: Party Dress | WPI; HIPI |
| PA 1-213-064 | Everybody Loves Raymond: Security | WPI; HIPI |
| PA 1-221-642 | Everybody Loves Raymond: The Ingrate | WPI; HIPI |
| PA 1-210-848 | Everybody Loves Raymond: Crazy Chin | WPI; HIPI |
| PA 1-242-872 | Everybody Loves Raymond: The Nice Talk | WPI; HIPI |
| PA 1-240-787 | Everybody Loves Raymond: Blabbermouths | WPI; HIPI |
| PA 1-242-871 | Everybody Loves Raymond: The Model | WPI; HIPI |
| PA 1-229-763 | Everybody Loves Raymond: The Mentor | WPI; HIPI |
| PA 1-236-392 | Everybody Loves Raymond: Golf for It | WPI; HIPI |
| PA 1-262-619 | Everybody Loves Raymond: The Home | WPI; HIPI |
| PA 1-250-860 | Everybody Loves Raymond: Not So Fast | WPI; HIPI |
| PA 1-250-859 | Everybody Loves Raymond: Angry Sex | WPI; HIPI |
| PA 1-264-911 | Everybody Loves Raymond: P.T. & A. | WPI; HIPI |

| PA 1-264-910 | Everybody Loves Raymond: Ally's F | WPI; HIPI |
|---|---|---|
| PA 1-249-176 | Everybody Loves Raymond: Boys' Therapy | WPI; HIPI |
| PA 1-249-177 | Everybody Loves Raymond: Debra's Parents | WPI; HIPI |
| PA 1-272-624 | Everybody Loves Raymond: A Job for Robert | WPI; HIPI |
| PA 1-275-034 | Everybody Loves Raymond: A Date for Peter | WPI; HIPI |
| PA 1-275-033 | Everybody Loves Raymond: Favors | WPI; HIPI |
| PA 1-278-993 | Everybody Loves Raymond: The Faux Pas | WPI; HIPI |
| PA 1-278-994 | Everybody Loves Raymond: Tasteless Frank | WPI; HIPI |
| PA 1-257-943 | Everybody Loves Raymond: Sister-In-Law | WPI; HIPI |
| PA1-289-756 | Everybody Loves Raymond: The Power of No | WPI; HIPI |
| PA 1-257-944 | Everybody Loves Raymond: Pat's Secret | WPI; HIPI |
| PA 1-280-694 | Everybody Loves Raymond: The Finale | WPI; HIPI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |

| | | |
|---|---|---|
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |

| | | |
|---|---|---|
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |

| | | |
|---|---|---|
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |

| | | |
|---|---|---|
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 350964 | Full House: Pilot | WBEI |
| PA 350-964 | Full House: Our Very First Show | WBEI |
| PA 385-968 | Full House: Our Very First Night | WBEI |
| PA 353-059 | Full House: the First Day of School | WBEI |
| PA 353-041 | Full House: The Return of Grandma | WBEI |
| PA 375-696 | Full House:  Sea Cruise | WBEI |
| PA 354-810 | Full House: Daddy's Home | WBEI |
| PA 353-048 | Full House: Knock Yourself Out | WBEI |
| PA 353-015 | Full House: Jesse's Girl | WBEI |
| PA 385-975 | Full House: The Miracle of Thanksgiving | WBEI |
| PA 372-227 | Full House: Joey's Place | WBEI |
| PA 370-182 | Full House: The Big Three-O | WBEI |
| PA 362-515 | Full House: Our Very First Promo | WBEI |
| PA 370-171 | Full House: Sisterly Love | WBEI |
| PA 370-200 | Full House: Half a Love Story | WBEI |
| PA 392-146 | Full House: A Pox in Our House | WBEI |
| PA 370-180 | Full House: But Seriously Folks | WBEI |
| PA 375-701 | Full House: Danny's Very First Date | WBEI |
| PA 375-703 | Full House: Just One of the Guys | WBEI |
| PA 375-700 | Full House: The Seven-Month Itch: Part 1 | WBEI |
| PA 375-697 | Full House:  The Seven-Month Itch: Part 2 | WBEI |
| PA 376-521 | Full House: Mad Money | WBEI |
| PA 376-518 | Full House: D.J. Tanner's Day Off | WBEI |
| PA 431-185 | Full House: Cutting It Close | Warner Brothers Television, a division of Time Warner Entertainment Company ("WBT") |
| PA 710-924 | Full House: Tanner vs. Gibbler | WBT |
| PA 431-187 | Full House: It's Not My Job | WBT |

| | | |
|---|---|---|
| PA 431-188 | Full House: D.J.'s Very First Horse | WBT |
| PA 431-186 | Full House: Jingle Hell | WBT |
| PA 710-923 | Full House: Beach Boy Bingo | WBT |
| PA 710-925 | Full House: Joey Gets Tough | WBT |
| PA 431-190 | Full House: Triple Date | WBT |
| PA 468-407 | Full House: Our Very First Christmas Show | WBT |
| PA 431-189 | Full House: Middle Age Crazy | WBT |
| PA 469-630 | Full House: Littler Romance | WBT |
| PA 619-821 | Full House: Fogged In | WBT |
| PA 431-191 | Full House: Working Mothers | WBT |
| PA 431-192 | Full House: Little Shop of Sweaters | WBT |
| PA 431-193 | Full House: Pal Joey | WBT |
| PA 469-631 | Full House: Baby Love | WBT |
| PA 469-718 | Full House: El Problema Grande de D.J. | WBT |
| PA 469-341 | Full House: Goodbye, Mr. Bear | WBT |
| PA 431-194 | Full House: Blast from the Past | WBT |
| PA 469-078 | Full House: I'm There for You, Babe | WBT |
| PA 468-408 | Full House: Luck Be a Lady, Part 1 | WBT |
| PA 714-293 | Full House: Luck Be a Lady, Part 2 | WBT |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |
| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
| PA 735-735 | Full House: Nerd for a Day | WBEI |
| PA 684-828 | Full House: Granny Tanny | WBEI |
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |

| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
|---|---|---|
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |
| PA 497-161 | Full House: Greek Week | Lorimar Productions, Inc. ("LPI") |
| PA 694-932 | Full House: Crimes and Michelle's Demeanor | LPI |
| PA 497-160 | Full House: The I.Q. Man | LPI |
| PA 540-762 | Full House: Slumber Party | LPI |
| PA 497-054 | Full House: Good News, Bad News | LPI |
| PA 540-760 | Full House: A Pinch for Pinch | LPI |
| PA540-759 | Full House: Viva Las Joey | LPI |
| PA 728-213 | Full House: Shape Up | LPI |
| PA 521-679 | Full House: One Last Kiss | LPI |
| PA 497-046 | Full House: Terror in Tanner Town | LPI |
| PA 497-045 | Full House: Secret Admirer | LPI |
| PA 497-163 | Full House: Danny in Charge | LPI |
| PA 521-678 | Full House: Happy New Year | LPI |
| PA 521-680 | Full House: Working Girl | LPI |
| PA 521-682 | Full House: Ol' Brown Eyes | LPI |
| PA 728-214 | Full House: Stephanie Gets Framed | LPI |
| PA 521-681 | Full House: A Fish Called Martin | LPI |
| PA 521-684 | Full House: The Wedding: Part 1 | LPI |
| PA 521-685 | Full House: The Wedding: Part 2 | LPI |
| PA 521-683 | Full House: Fuller House | LPI |

| PA 521-686 | Full House: The Hole-in-the-Wall Gang | LPI |
|---|---|---|
| PA 521-687 | Full House: Stephanie Plays the Field | LPI |
| PA521-689 | Full House: Joey Goes Hollywood | LPI |
| PA521-690 | Full House: Girls Just Wanna Have Fun | LPI |
| PA 521-688 | Full House: The Graduates | LPI |
| PA 521-691 | Full House: Rock the Cradle | LPI |
| PA 573-111 | Full House: Double Trouble | Lorimar Telepictures Corporation ("LTC") |
| PA 573-108 | Full House: Matchmaker Michelle | LTC |
| PA 573-112 | Full House: Take My Sister, Please | LTC |
| PA 573-107 | Full House: Oh Where, Oh Where Has My Little Girl Gone? | LTC |
| PA 573-110 | Full House: The King and I | LTC |
| PA 573-106 | Full House: The Legend of Ranger Joe | LTC |
| PA 551-931 | Full House: The Volunteer | LTC |
| PA 573-109 | Full House: Gotta Dance | LTC |
| PA 573-113 | Full House: Happy Birthday, Babies: Part 1 | LTC |
| PA 555-059 | Full House: Nicky and/or Alexander | LTC |
| PA 552-259 | Full House: Bachelor of the Month | LTC |
| PA 551-932 | Full House: Easy Rider | LTC |
| PA 551-933 | Full House: Sisters in Crime | LTC |
| PA 551-934 | Full House: Play It Again, Jess | LTC |
| PA 728-095 | Full House: Crushed | LTC |
| PA 552-261 | Full House: Spellbound | LTC |
| PA 552-263 | Full House: Too Much Monkey Business | LTC |
| PA 728-096 | Full House: The Devil Made Me Do It | LTC |
| PA 552-283 | Full House: Driving Miss D.J. | LTC |
| PA573-548 | Full House: Yours, Mine and Ours | LTC |
| PA 573-549 | Full House: The Trouble with Danny | LTC |
| PA 573-546 | Full House: Five's a Crowd | LTC |

| PA 573-547 | Full House: Girls Will Be Boys | LTC |
|---|---|---|
| PA 573-550 | Full House: Captain Video: Part 1 | LTC |
| PA 573-551 | Full House: Captain Video: Part 2 | LTC |
| PA 628-115 | Full House: Come Fly with Me | LPI |
| PA 628-114 | Full House: The Long Goodbye | LPI |
| PA 628-120 | Full House: Road to Tokyo | LPI |
| PA 628-117 | Full House: Radio Days | LPI |
| PA 628-119 | Full House: Lovers and Other Tanners | LPI |
| PA 628-194 | Full House: Educating Jesse | LPI |
| PA 628-195 | Full House: Trouble in Twin Town | LPI |
| PA 628-116 | Full House: The Play's the Thing | LPI |
| PA 628-118 | Full House: Nice Guys Finish First | LPI |
| PA 628-121 | Full House: I'm Not D.J. | LPI |
| PA 628-196 | Full House: Designing Mothers | LPI |
| PA 619-603 | Full House: A Very Tanner Christmas | LPI |
| PA 619-184 | Full House: The Dating Game | LPI |
| PA 628-112 | Full House: Birthday Blues | LPI |
| PA 628-145 | Full House: Be True to Your Pre-School | LPI |
| PA 619-186 | Full House: The Heartbreak Kid | LPI |
| PA 619-185 | Full House: Silence is Not Golden | LPI |
| PA 619-187 | Full House: Please Don't Touch the Dinosaur | LPI |
| PA 628-146 | Full House: Subterranean Graduation Blues | LPI |
| PA 610-345 | Full House: Grand Gift Auto | LPI |
| PA 628-148 | Full House: Room for One More | LPI |
| PA 628-197 | Full House: Prom Night | LPI |
| PA 628-113 | Full House: The House Meets the Mouse: Part 1 | LPI |
| PA 628-147 | Full House: The House Meets the Mouse: Part 2 | LPI |
| PA 750-414 | Full House: It Was a Dark and Stormy Night | WBT |
| PA 750-415 | Full House: The Apartment | WBT |
| PA 750-417 | Full House: Wrong-Way Tanner | WBT |
| PA 750-413 | Full House: Tough Love | WBT |

| | | |
|---|---|---|
| PA 750-416 | Full House: Fast Friends | WBT |
| PA 750-418 | Full House: Smash Club: The Next Generation | WBT |
| PA 750-420 | Full House: High Anxiety | WBT |
| PA 750-419 | Full House: Another Opening, Another No Show | WBT |
| PA 750-421 | Full House: The Day of the Rhino | WBT |
| PA 750-423 | Full House: The Prying Game | WBT |
| PA 750-422 | Full House: The Bicycle Thief | WBT |
| PA 750-424 | Full House: Support Your Local Parents | WBT |
| PA 750-426 | Full House: The Perfect Couple | WBT |
| PA 750-427 | Full House: Is It True About Stephanie? | WBT |
| PA 750-425 | Full House: The Test | WBT |
| PA 750-429 | Full House: Joey's Funny Valentine | WBT |
| PA 750-428 | Full House: The Last Dance | WBT |
| PA 750-430 | Full House: Kissing Cousins | WBT |
| PA 750-431 | Full House: Love on the Rocks | WBT |
| PA 750-432 | Full House: Michelle a la Cart | WBT |
| PA 750-434 | Full House: Be Your Own Best Friend | WBT |
| PA 750-435 | Full House: A Date with Fate | WBT |
| PA 750-433 | Full House: Too Little Richard Too Late | WBT |
| PA 750-436 | Full House: A House Divided | WBT |
| PA 775-768 | Full House: Comet's Excellent Adventure | WBT |
| PA 775-766 | Full House: Breaking Away | WBT |
| PA 775-767 | Full House: Making Out is Hard to Do | WBT |
| PA 775-765 | Full House: I've Got a Secret | WBT |
| PA 775-769 | Full House: To Joey, with Love | WBT |
| PA 775-772 | Full House: You Pet It, You Bought It | WBT |
| PA 775-771 | Full House: On the Road Again | WBT |
| PA 775-773 | Full House: Claire and Present Danger | WBT |
| PA 775-774 | Full House: Stephanie's Wild Ride | WBT |
| PA 775-770 | Full House: Under the Influence | WBT |

| PA 775-775 | Full House: Arrest Ye Merry Gentlemen | WBT |
|---|---|---|
| PA 775-776 | Full House: D.J.'s Choice | WBT |
| PA 775-777 | Full House: The Producer | WBT |
| PA 775-778 | Full House: Super Bowl Fun Day | WBT |
| PA 775-779 | Full House: My Left and Right Foot | WBT |
| PA 775-780 | Full House: Air Jesse | WBT |
| PA 775-781 | Full House: Dateless in San Francisco | WBT |
| PA 775-783 | Full House: We Got the Beat | WBT |
| PA 775-782 | Full House: Taking the Plunge | WBT |
| PA 775-784 | Full House: Up on the Roof | WBT |
| PA 775-785 | Full House: Leap of Faith | WBT |
| PA 775-787 | Full House: All Stood Up | WBT |
| PA 775-786 | Full House: Michelle Rides Again, Part 1 and Part 2 | WBT |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |

| | | |
|---|---|---|
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-686-580 | GOSSIP GIRL: Summer, Kind Of Wonderful | WBEI |
| PA 1-693-184 | GOSSIP GIRL: The Dark Night | WBEI |
| PA 1-686-586 | GOSSIP GIRL: The Ex-Files | WBEI |
| PA 1-686-581 | GOSSIP GIRL: The Serena Also Rises | WBEI |
| PA 1-686-663 | GOSSIP GIRL: New Haven Can Wait | WBEI |
| PA 1-686-600 | GOSSIP GIRL: Chuck In Real Life | WBEI |
| PA 1-686-595 | GOSSIP GIRL: Pret-A-Poor-J | WBEI |

| | | |
|---|---|---|
| PA 1686-605 | GOSSIP GIRL: There Might Be Blood | WBEI |
| PA 1-686-602 | GOSSIP GIRL: Bonfire Of The Vanity | WBEI |
| PA 1-686-653 | GOSSIP GIRL: The Magnificent Archibalds | WBEI |
| PA 1-686-668 | GOSSIP GIRL: It's A Wonderful Life | WBEI |
| PA 1-686-676 | GOSSIP GIRL: O Brother, Where Bart Thou? | WBEI |
| PA 1-686-674 | GOSSIP GIRL: In The Realm Of The Basses | WBEI |
| PA 1-686-672 | GOSSIP GIRL: Gone With The Will | WBEI |
| PA 1-686-634 | GOSSIP GIRL: You've Got Yale! | WBEI |
| PA 1-686-678 | GOSSIP GIRL: Carrnal Knowledge | WBEI |
| PA 1-686-665 | GOSSIP GIRL: The Age Of Dissonance | WBEI |
| PA 1-686-638 | GOSSIP GIRL: The Grandfather | WBEI |
| PA 1-686-592 | GOSSIP GIRL: Remains Of The J | WBEI |
| PA 1-686-584 | GOSSIP GIRL: Seder Anything | WBEI |
| PA 1-686-582 | GOSSIP GIRL: Southern Gentlemen Prefer Blondes | WBEI |
| PA 1-686-644 | GOSSIP GIRL: The Wrath Of Con | WBEI |
| PA 1-686-641 | GOSSIP GIRL: Valley Girls | WBEI |
| PA 1-686-607 | GOSSIP GIRL: The Goodbye Gossip Girl | WBEI |
| PA-1-715-767 | IN TREATMENT: Sunil: Week One | HBO |

| | | |
|---|---|---|
| PA-1-715-761 | IN TREATMENT: Frances: Week One | HBO |
| PA-1-715-759 | IN TREATMENT: Jesse: Week One | HBO |
| PA-1-715-760 | IN TREATMENT: Adele: Week One | HBO |
| PA 1-715-057 | IN TREATMENT: Sunil: Week Two | HBO |
| PA 1-715-051 | IN TREATMENT: Frances: Week Two | HBO |
| PA 1-715-056 | IN TREATMENT: Jesse: Week Two | HBO |
| PA 1-715-045 | IN TREATMENT: Adele: Week Two | HBO |
| PA 1-718-839 | IN TREATMENT: Sunil: Week Three | HBO |
| PA 1-718-838 | IN TREATMENT: Frances: Week Three | HBO |
| PA 1-718-847 | IN TREATMENT: Jesse: Week Three | HBO |
| PA 1-718-845 | IN TREATMENT: Adele: Week Three | HBO |
| PA 1-718-841 | IN TREATMENT: Sunil: Week Four | HBO |
| PA 1-719-472 | IN TREATMENT: Frances: Week Four | HBO |
| PA 1-719-471 | IN TREATMENT: Jesse: Week Four | HBO |
| PA 1-719-474 | IN TREATMENT: Adele: Week Four | HBO |
| PA 1-719-468 | IN TREATMENT: Sunil: Week Five | HBO |
| PA 1-719-470 | IN TREATMENT: Frances: Week Five | HBO |
| PA 1-719-469 | IN TREATMENT: Jesse: Week Five | HBO |

| | | |
|---|---|---|
| PA 1-805-663 | IN TREATMENT: Adele: Week Five | HBO |
| PA 1-719-724 | IN TREATMENT: Sunil: Week Six | HBO |
| PA 1-719-725 | IN TREATMENT: Frances: Week Six | HBO |
| PA 1-719-847 | IN TREATMENT: Jesse: Week Six | HBO |
| PA 1-719-723 | IN TREATMENT: Adele: Week Six | HBO |
| PA 1-721-379 | IN TREATMENT: Sunil: Week Seven | HBO |
| PA 1-721-381 | IN TREATMENT: Frances: Week Seven | HBO |
| PA 1-721-380 | IN TREATMENT: Jesse: Week Seven | HBO |
| PA 1-721-382 | IN TREATMENT: Adele: Week Seven | HBO |
| PA 743-098 | Interview with the Vampire | Geffen Pictures (a.k.a. Geffen Film Company) |
| PA 834-109 | Mars Attacks! | WBEI |
| PA 931-683 | Message in a Bottle | WBEI |
| PA 1-301-179 | ONE TREE HILL: Pilot | WBEI |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | WBEI |
| PA 1-301-180 | ONE TREE HILL: Are You True | WBEI |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | WBEI |
| PA 1 -301-181 | ONE TREE HILL: All That You Can't Leave Behind | WBEI |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | WBEI |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | WBEI |

| PA 1-303-729 | ONE TREE HILL: The Search For Something More | WBEI |
|---|---|---|
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | WBEI |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | WBEI |
| PA 1-303-732 | ONE TREE HILL: The Living Years | WBEI |
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | WBEI |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | WBEI |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | WBEI |
| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | WBEI |
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | WBEI |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | WBEI |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | WBEI |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | WBEI |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | WBEI |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | WBEI |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | WBEI |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | WBEI |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | WBEI |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | WBEI |

| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | WBEI |
|---|---|---|
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | WBEI |
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | WBEI |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | WBEI |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | WBEI |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | WBEI |
| PA 1-592-510 | ONE TREE HILL: Brave New World | WBEI |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | WBEI |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | WBEI |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | WBEI |
| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | WBEI |
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | WBEI |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | WBEI |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | WBEI |
| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | WBEI |
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | WBEI |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | WBEI |

| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | WBEI |
|---|---|---|
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | WBEI |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | WBEI |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | WBEI |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | WBEI |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | WBEI |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | WBEI |
| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | WBEI |
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | WBEI |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |

| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
|---|---|---|
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | WBEI |
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | WBEI |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | WBEI |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | WBEI |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | WBEI |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | WBEI |

| | | |
|---|---|---|
| PA 1-624-149 | ONE TREE HILL: Hundred | WBEI |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | WBEI |
| PA 1-624-163 | ONE TREE HILL: In Da Club | WBEI |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | WBEI |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | WBEI |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | WBEI |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | WBEI |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | WBEI |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | WBEI |
| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | WBEI |
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | WBEI |
| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | WBEI |
| PA 1-838-898 | ONE TREE HILL: Touch Me I'm Going To Scream, Part 1 | WBEI |
| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | WBEI |
| PA 1-838-878 | ONE TREE HILL: Get Cape. Wear Cape. Fly | WBEI |
| PA 1-838-899 | ONE TREE HILL: Bridge Over Troubled Water | WBEI |
| PA 1-838-848 | ONE TREE HILL: You've Dug Your Own Grave, Now Lie In It | WBEI |
| PA 1-838-861 | ONE TREE HILL: Choosing My Own Way Of Life | WBEI |

| | | |
|---|---|---|
| PA 1-838-897 | ONE TREE HILL: Messin' With The Kid | WBEI |
| PA 1-838-900 | ONE TREE HILL: Our Life Is Not A Movie Or Maybe | WBEI |
| PA 1-838-854 | ONE TREE HILL: Sympathy For The Devil | WBEI |
| PA 1-838-894 | ONE TREE HILL: Even Fairy Tale Characters Would Be Jealous | WBEI |
| PA 1-838-882 | ONE TREE HILL: We Three (My Echo, My Shadow And Me) | WBEI |
| PA 1-838-852 | ONE TREE HILL: You Have To Be Joking (Autopsy Of The Devil's Brain) | WBEI |
| PA 1-838-860 | ONE TREE HILL: Things A Mama Don't Know | WBEI |
| PA 1-838-901 | ONE TREE HILL: A Hand To Take Hold Of the Scene | WBEI |
| PA 1-838-888 | ONE TREE HILL: We Change, We Wait | WBEI |
| PA 1-800-208 | ONE TREE HILL: Screenwriter's Blues | WBEI |
| PA 1-838-842 | ONE TREE HILL: You And Me And The Bottle Makes Three Tonight | WBEI |
| PA 1-800-207 | ONE TREE HILL: Searching For A Former Clarity | WBEI |
| PA 1-800-206 | ONE TREE HILL: Letting Go | WBEI |
| PA 1-800-209 | ONE TREE HILL: I Would For You | WBEI |
| PA 1-800-210 | ONE TREE HILL: A Kiss To Build A Dream On | WBEI |
| PA 1-800-204 | ONE TREE HILL: Show Me How To Live | WBEI |
| PA 1-800-205 | ONE TREE HILL: Forever And Almost Always | WBEI |
| PA 1-800-203 | ONE TREE HILL: Remember Me As A Time Of Day | WBEI |

| | | |
|---|---|---|
| PA 1-798-608 | ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) | WBEI |
| PA 1-799-057 | ONE TREE HILL: What Are You Willing To Lose | WBEI |
| PA 1-799-059 | ONE TREE HILL: Hold My Hand As I'm Lowered | WBEI |
| PA 1-799-063 | ONE TREE HILL: Believe Me, I'm Lying | WBEI |
| PA 1-799-066 | ONE TREE HILL: Your Cheatin' Heart | WBEI |
| PA 1-799-287 | ONE TREE HILL: Deep Ocean Vast Sea | WBEI |
| PA 1-803-468 | ONE TREE HILL: I And Love And You | WBEI |
| PA 1-799-296 | ONE TREE HILL: I Just Died In Your Arms Tonight | WBEI |
| PA 1-801-398 | ONE TREE HILL: Now You Lift Your Eyes To The Sun | WBEI |
| PA 1-799-297 | ONE TREE HILL: You Are A Runner And I Am My Father's Son | WBEI |
| PA 1-799-302 | ONE TREE HILL: You Know I Love You, Don't You? | WBEI |
| PA 1-803-555 | ONE TREE HILL: Some Roads Lead Nowhere | WBEI |
| PA 1-799-326 | ONE TREE HILL: Weeks Go By Like Days | WBEI |
| PA 1-799-333 | ONE TREE HILL: Family Affair | WBEI |
| PA 1-799-955 | ONE TREE HILL: Don't You Forget About Me | WBEI |
| PA 1-799-334 | ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good | WBEI |
| PA 1-803-556 | ONE TREE HILL: At The Bottom Of Everything | WBEI |
| PA 1-803-557 | ONE TREE HILL: The Last Day Of Our Acquaintance | WBEI |

| | | |
|---|---|---|
| PA 1-799-809 | ONE TREE HILL: Every Picture Tells A Story | WBEI |
| PA 1-798-609 | ONE TREE HILL: Learning To Fall | WBEI |
| PA 1-799-814 | ONE TREE HILL: What's In The Ground Belongs To You | WBEI |
| PA 1-803-562 | ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You | WBEI |
| PA 1-798-611 | ONE TREE HILL: Asleep At Heaven's Gate | WBEI |
| PA 1-798-612 | ONE TREE HILL: I Can't See You, But I Know You're There | WBEI |
| PA 1-798-613 | ONE TREE HILL: The Space In Between | WBEI |
| PA 1-798-616 | ONE TREE HILL: We All Fall Down | WBEI |
| PA 1-798-631 | ONE TREE HILL: Nobody Taught Us To Quit | WBEI |
| PA 1-798-649 | ONE TREE HILL: Not Afraid | WBEI |
| PA 1-798-658 | ONE TREE HILL: Luck Be A Lady | WBEI |
| PA 1-798-664 | ONE TREE HILL: Mouthful Of Diamonds | WBEI |
| PA 1-798-676 | ONE TREE HILL: Between Raising Hell And Amazing Grace | WBEI |
| PA 1-798-689 | ONE TREE HILL: Lists, Plans | WBEI |
| PA 1-798-714 | ONE TREE HILL: Darkness On The Edge Of Town | WBEI |
| PA 1-798-720 | ONE TREE HILL: The Drinks We Drank Last Night | WBEI |
| PA 1-798-727 | ONE TREE HILL: The Other Half Of Me | WBEI |
| PA 1-798-740 | ONE TREE HILL: Holding Out For A Hero | WBEI |

| | | |
|---|---|---|
| PA 1-798-741 | ONE TREE HILL: Valentine's Day Is Over | WBEI |
| PA 1-798-742 | ONE TREE HILL: I Think I'm Gonna Like It Here | WBEI |
| PA 1-798-743 | ONE TREE HILL: The Smoker You Drink, The Player You Get | WBEI |
| PA 1-798-744 | ONE TREE HILL: Quiet Little Voices | WBEI |
| PA 1-798-745 | ONE TREE HILL: Where Not To Look For Freedom | WBEI |
| PA 1-798-747 | ONE TREE HILL: The Man Who Sailed Around His Soul | WBEI |
| PA 1-798-771 | ONE TREE HILL: Flightless Bird, American Mouth | WBEI |
| PA 1-798-772 | ONE TREE HILL: This Is My House, This Is My Home | WBEI |
| PAu 2-231-862 | OZ: The Routine | Rysher Entertainment, Inc. ("REI") |
| PAu 2-231-865 | OZ: Visits, Conjugal and Otherwise | REI |
| PAu 2-231-864 | OZ: God's Chillin' | REI |
| Pau 2-231-861 | OZ: Capital P | REI |
| PAu 2-231-863 | OZ: Straight Life | REI |
| PAu 2-231-868 | OZ: To Your Health | REI |
| PAu 2-231-867 | OZ: Plan B | REI |
| PAu 2-231-866 | OZ: A Game of Checkers | REI |
| PA 910-558 | OZ: The Tip | REI |
| PA 910-559 | OZ: Ancient Tribes | REI |
| PA 910-560 | OZ: Great Men | REI |
| PA 910-561 | OZ: Losing Your Appeal | REI |

| PA 910-562 | OZ: Family Bizness | REI |
|---|---|---|
| PA 910-563 | OZ: Strange Bedfellows | REI |
| PA 910-564 | OZ: Animal Farm | REI |
| PA 910-565 | OZ: Escape From Oz | REI |
| PA 949-518 | OZ: The Truth And Nothing But… | REI |
| PA 949-519 | OZ: Napoleon's Boney Parts | REI |
| PA 949-520 | OZ: Legs | REI |
| PA 949-521 | OZ: Unnatural Disasters | REI |
| PA 949-476 | OZ: US Male | REI |
| PA 951-220 | OZ: Cruel And Unusual Punishments | REI |
| PA 949-475 | OZ: Secret Identities | REI |
| PA 949-474 | OZ: Out O'Time | REI |
| PA 1-082-866 | OZ: A Cock And Balls Story | REI |
| PA 1-082-871 | OZ: Obituaries | REI |
| PA 1-082-870 | OZ: The Bill Of Wrongs | REI |
| PA 1-082-849 | OZ: Works Of Mercy | REI |
| PA 1-082-839 | OZ: Gray Matter | REI |
| PA 1-082-838 | OZ: A Word To The Wise | REI |
| PA 1-082-869 | OZ: A Town Without Pity | REI |
| PA 1-082-868 | OZ: You Bet Your Life | REI |
| PA 1-082-864 | OZ: Medium Rare | REI |
| PA 1-082-872 | OZ: Conversions | REI |
| PA 1-082-851 | OZ: Revenge Is Sweet | REI |
| PA 1-082-867 | OZ: Cuts Like A Knife | REI |

| PA 1-082-837 | OZ: The Blizzard Of '01 | REI |
|---|---|---|
| PA 1-082-835 | OZ: Orpheus Descending | REI |
| PA 1-082-836 | OZ: Even The Score | REI |
| PA 1-082-850 | OZ: Famous Last Words | REI |
| PA 1-083-217 | OZ: Visitation | REI |
| PA 1-083-216 | OZ: Laws Of Gravity | REI |
| PA 1-083-213 | OZ: Dream A Little Dream Of Me | REI |
| PA 1-083-219 | OZ: Next Stop : Valhalla | REI |
| PA 1-083-218 | OZ: Wheel Of Fortune | REI |
| PA 1-083-214 | OZ: Variety | REI |
| PA 1-083-215 | OZ: Good Intentions | REI |
| PA 1-110-983 | OZ: Dead Man Talking | HBO |
| PA 1-110-984 | OZ: See No Evil, Hear No Evil, Smell No Evil | HBO |
| PA 1-110-985 | OZ: Sonata Da Oz | HBO |
| PA 1-110-986 | OZ: A Failure To Communicate | HBO |
| PA 1-110-987 | OZ: 4giveness | HBO |
| PA 1-122-978 | OZ: A Day In The Death | HBO |
| PA 1-122-977 | OZ: Junkyard Dawgs | HBO |

| PA 1-138-942 | OZ: Exeunt Omnes | HBO |
|---|---|---|
| PA 940-627 | SEX AND THE CITY: The Pilot | WBEI |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | WBEI |
| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | WBEI |
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | WBEI |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | WBEI |
| PA 940-632 | SEX AND THE CITY: Secret Sex | WBEI |
| PA 940-633 | SEX AND THE CITY: The Monogamists | WBEI |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | WBEI |
| PA 940-635 | SEX AND THE CITY: The Turtle and the Hare | WBEI |
| PA 940-636 | SEX AND THE CITY: The Baby Shower | WBEI |
| PA 940-638 | SEX AND THE CITY: The Drought | WBEI |
| PA 940-637 | SEX AND THE CITY: Oh Come All Ye Faithful | WBEI |
| PA 936-802 | SEX AND THE CITY:: Take Me Out to the Ballgame | WBEI |
| PA 936-803 | SEX AND THE CITY: The Awful Truth | WBEI |
| PA 936-804 | SEX AND THE CITY: The Freak Show | WBEI |
| PA 948-134 | SEX AND THE CITY: They Shoot Single People, Don't They? | WBEI |
| PA 946-675 | SEX AND THE CITY: Four Women and a Funeral | WBEI |
| PA 946-676 | SEX AND THE CITY: The Cheating Curve | WBEI |
| PA 988-794 | SEX AND THE CITY: The Chicken Dance | WBEI |

| | | |
|---|---|---|
| PA 957-858 | SEX AND THE CITY: The Man, The Myth, The Viagra | WBEI |
| PA 957-859 | SEX AND THE CITY: Old Dogs, New Dicks | WBEI |
| PA 957-860 | SEX AND THE CITY: The Caste System | WBEI |
| PA 957-861 | SEX AND THE CITY: Evolution | WBEI |
| PA 957-862 | SEX AND THE CITY: La Douleur Exquise | WBEI |
| PA 957-863 | SEX AND THE CITY: Games People Play | WBEI |
| PA 958-270 | SEX AND THE CITY: The F*** Buddy | WBEI |
| PA 958-271 | SEX AND THE CITY: Shortcomings | WBEI |
| PA 958-272 | SEX AND THE CITY: Was it Good for You? | WBEI |
| PA 958-273 | SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women | WBEI |
| PA 958-274 | SEX AND THE CITY: Ex and the City | WBEI |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | WBEI |
| PA 992-333 | SEX AND THE CITY: Politically Erect | WBEI |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | WBEI |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | WBEI |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | WBEI |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | WBEI |
| PA 960-635 | SEX AND THE CITY: Drama Queens | WBEI |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | WBEI |

| | | |
|---|---|---|
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | WBEI |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | WBEI |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | WBEI |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | WBEI |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | WBEI |
| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | WBEI |
| PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | WBEI |
| PA 1-008-079 | SEX AND THE CITY: Frenemies | WBEI |
| PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | WBEI |
| PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | WBEI |
| PA 1-036-651 | SEX AND THE CITY: The Agony and the 'Ex'-Tacy | WBEI |
| PA 1-036-650 | SEX AND THE CITY: Defining Moments | WBEI |
| PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | WBEI |
| PA 1-037-278 | SEX AND THE CITY: Ghost Town | WBEI |
| PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | WBEI |
| PA 1-037-280 | SEX AND THE CITY: Time and Punishment | WBEI |
| PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | WBEI |
| PA 1-037-282 | SEX AND THE CITY: Sex and the Country | WBEI |

| PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | WBEI |
|---|---|---|
| PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | WBEI |
| PA 1-056-552 | SEX AND THE CITY: Just Say Yes | WBEI |
| PA 1-068-660 | SEX AND THE CITY: The Good Fight | WBEI |
| PA 1-068-661 | SEX AND THE CITY: All That Glitters | WBEI |
| PA 1-068-940 | SEX AND THE CITY: Change of a Dress | WBEI |
| PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | WBEI |
| PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | WBEI |
| PA 1-068-663 | SEX AND THE CITY: I Heart NY | WBEI |
| PA 1-097-095 | SEX AND THE CITY: Anchors Away | WBEI |
| PA 1-097-096 | SEX AND THE CITY: Unoriginal Sin | WBEI |
| PA 1-097-097 | SEX AND THE CITY: Luck Be an Old Lady | WBEI |
| PA 1-085-802 | SEX AND THE CITY: Cover Girl | WBEI |
| PA 1-097-098 | SEX AND THE CITY: Plus One is the Loneliest Number | WBEI |
| PA 1-097-099 | SEX AND THE CITY: Critical Condition | WBEI |
| PA 1-097-100 | SEX AND THE CITY: The Big Journey | WBEI |
| PA 1-110-350 | SEX AND THE CITY: I Love a Charade | WBEI |
| PAu 2-814-969 | SEX AND THE CITY: To Market, To Market | WBEI |

| | | |
|---|---|---|
| PAu 2-814-970 | SEX AND THE CITY: Great Sexpectations | WBEI |
| PA 1-188-085 | SEX AND THE CITY: The Perfect Present | WBEI |
| PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | WBEI |
| PAu 2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | WBEI |
| PAu 2-787-324 | SEX AND THE CITY: Hop Skip and a Week | WBEI |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | WBEI |
| PA 1-190-939 | SEX AND THE CITY: The Catch | WBEI |
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | WBEI |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | WBEI |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | WBEI |
| PA 1-199-423 | SEX AND THE CITY: One | WBEI |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | WBEI |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | WBEI |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | WBEI |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | WBEI |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | WBEI |
| PA 1-222-887 | SEX AND THE CITY: Splat! | WBEI |
| PA 1-222-894 | SEX AND THE CITY: An American Girl in Paris (Part Une) | WBEI |

| | | |
|---|---|---|
| PA 1-222-895 | SEX AND THE CITY: An American Girl in Paris (Part Deux) | WBEI |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |

| | | |
|---|---|---|
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-266-663 | SMALLVILLE: Rush | WBEI |

| | | |
|---|---|---|
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |
| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |

| | | |
|---|---|---|
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-324-964 | SMALLVILLE: Crusade | WBEI |
| PA 1-325-010 | SMALLVILLE: Gone | WBEI |
| PA 1-325-012 | SMALLVILLE: Façade | WBEI |
| PA 1-325-011 | SMALLVILLE: Devoted | WBEI |
| PA 1-325-013 | SMALLVILLE: Run | WBEI |

| PA 1-325-014 | SMALLVILLE: Transference | WBEI |
|---|---|---|
| PA 1-325-015 | SMALLVILLE: Jinx | WBEI |
| PA 1-325-016 | SMALLVILLE: Spell | WBEI |
| PA 1-346-766 | SMALLVILLE: Bound | WBEI |
| PA 1-325-018 | SMALLVILLE: Scare | WBEI |
| PA 1-325-019 | SMALLVILLE: Unsafe | WBEI |
| PA 1-325-020 | SMALLVILLE: Pariah | WBEI |
| PA 1-325-021 | SMALLVILLE: Recruit | WBEI |
| PA 1-325-022 | SMALLVILLE: Krypto | WBEI |
| PA 1-325-023 | SMALLVILLE: Sacred | WBEI |
| PA 1-325-024 | SMALLVILLE: Lucy | WBEI |
| PA 1-325-025 | SMALLVILLE: Onyx | WBEI |
| PA 1-325-026 | SMALLVILLE: Spirit | WBEI |
| PA 1-267-455 | SMALLVILLE: Blank | WBEI |
| PA 1-325-027 | SMALLVILLE: Ageless | WBEI |
| PA 1-325-028 | SMALLVILLE: Forever | WBEI |
| PA 1-325-029 | SMALLVILLE: Commencement | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |

| | | |
|---|---|---|
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |

| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
|---|---|---|
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |

| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
|---|---|---|
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |

| | | |
|---|---|---|
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |
| PA 1-826-508 | SMALLVILLE: Odyssey | WBEI |
| PA 1-826-533 | SMALLVILLE: Plastique | WBEI |
| PA 1-826-530 | SMALLVILLE: Toxic | WBEI |
| PA 1-826-988 | SMALLVILLE: Instinct | WBEI |
| PA 1-827-014 | SMALLVILLE: Committed | WBEI |
| PA 1-826-986 | SMALLVILLE: Prey | WBEI |
| PA 1-827-707 | SMALLVILLE: Identity | WBEI |
| PA 1-826-997 | SMALLVILLE: Bloodline | WBEI |
| PA 1-826-512 | SMALLVILLE: Abyss | WBEI |

| | | |
|---|---|---|
| PA 1-826-972 | SMALLVILLE: Bride | WBEI |
| PA 1-826-981 | SMALLVILLE: Legion | WBEI |
| PA 1-827-013 | SMALLVILLE: Bulletproof | WBEI |
| PA 1-826-993 | SMALLVILLE: Power | WBEI |
| PA 1-826-507 | SMALLVILLE: Requiem | WBEI |
| PA 1-827-010 | SMALLVILLE: Infamous | WBEI |
| PA 1-827-004 | SMALLVILLE: Turbulence | WBEI |
| PA 1-826-510 | SMALLVILLE: Hex | WBEI |
| PA 1-826-969 | SMALLVILLE: Eternal | WBEI |
| PA 1-827-007 | SMALLVILLE: Stiletto | WBEI |
| PA 1-826-984 | SMALLVILLE: Beast | WBEI |
| PA 1-826-990 | SMALLVILLE: Injustice | WBEI |
| PA 1-826-509 | SMALLVILLE: Doomsday | WBEI |
| PA 1-827-918 | SMALLVILLE: Savior | WBEI |
| PA 1-827-917 | SMALLVILLE: Metallo | WBEI |
| PA 1-827-786 | SMALLVILLE: Rabid | WBEI |
| PA 1-827-902 | SMALLVILLE: Echo | WBEI |
| PA 1-827-780 | SMALLVILLE: Idol | WBEI |

| PA 1-827-900 | SMALLVILLE: Roulette | WBEI |
|---|---|---|
| PA 1-827-787 | SMALLVILLE: Crossfire | WBEI |
| PA 1-827-916 | SMALLVILLE: Kandor | WBEI |
| PA 1-827-897 | SMALLVILLE: Pandora | WBEI |
| PA 1-827-867 | SMALLVILLE: Disciple | WBEI |
| PA 1-827-864 | SMALLVILLE: Society | WBEI |
| PA 1-827-850 | SMALLVILLE: Legends | WBEI |
| PA 1-827-862 | SMALLVILLE: Warrior | WBEI |
| PA 1-827-888 | SMALLVILLE: Persuasion | WBEI |
| PA 1-827-848 | SMALLVILLE: Conspiracy | WBEI |
| PA 1-827-899 | SMALLVILLE: Escape | WBEI |
| PA 1-827-906 | SMALLVILLE: Checkmate | WBEI |
| PA 1-827-870 | SMALLVILLE: Upgrade | WBEI |
| PA 1-827-884 | SMALLVILLE: Charade | WBEI |
| PA 1-827-873 | SMALLVILLE: Sacrifice | WBEI |
| PA 1-827-905 | SMALLVILLE: Hostage | WBEI |
| PA 1-827-892 | SMALLVILLE: Salvation | WBEI |
| PA 464-303 | The Image | HBO |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |

| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc. |
|---|---|---|
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc.x |
| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |
| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | BGE |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO; Samax, Inc. ("SI") |

| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO; SI |
|---|---|---|
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO; SI |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO; SI |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO; SI |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO; SI |
| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO; SI |
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO; SI |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO; SI |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO; SI |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO; SI |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO; SI |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO; SI |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO; SI |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO; SI |
| PA 1-021-955 | SOPRANOS, THE: University | HBO; SI |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO; SI |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO; SI |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO; SI |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO; SI |

| | | |
|---|---|---|
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO; SI |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO; SI |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO; SI |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO; SI |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO; SI |
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO; SI |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO; SI |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO; SI |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO; SI |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO; SI |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO; SI |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO; SI |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO; SI |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO; SI |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO; SI |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO; SI |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO; SI |
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO; SI |

| | | |
|---|---|---|
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO; SI |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO; SI |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO; SI |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO; SI |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO; SI |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO; SI |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO; SI |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO; SI |
| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO; SI |
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO; SI |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO; SI |
| PA 1-324-969 | SOPRANOS, THE: Members Only | HBO; SI |
| PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO; SI |
| PA 1-324-971 | SOPRANOS, THE: Mayham | HBO; SI |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO; SI |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO; SI |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO; SI |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO; SI |

| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO; SI |
|---|---|---|
| PA 1-326-426 | SOPRANOS, THE: The Ride | HBO; SI |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO; SI |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO; SI |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO; SI |
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO; SI |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO; SI |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO; SI |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO; SI |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO; SI |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO; SI |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO; SI |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO; SI |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO; SI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |

| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
|---|---|---|
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |

| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
|---|---|---|
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |

| | | |
|---|---|---|
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |

| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
|---|---|---|
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |

| | | |
|---|---|---|
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |

| | | |
|---|---|---|
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |

| | | |
|---|---|---|
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |

| | | |
|---|---|---|
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |

| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
|---|---|---|
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |

| | | |
|---|---|---|
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |

| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
|---|---|---|
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |

| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
|---|---|---|
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |

| | | |
|---|---|---|
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |

| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
|---|---|---|
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |

| | | |
|---|---|---|
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |

| | | |
|---|---|---|
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |

| | | |
|---|---|---|
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |

| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
|---|---|---|
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |

| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
|---|---|---|
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |